# In the United States Court of Federal Claims
## OFFICE OF SPECIAL MASTERS
Filed: January 10, 2024

| | |
|---|---|
| * * * * * * * * * * * * * * | UNPUBLISHED |
| BRENDAN BIXEL, | |
| Petitioner, | No. 22-228V |
| | Special Master Oler |
| v. | |
| | Attorneys' Fees and Costs |
| SECRETARY OF HEALTH | |
| AND HUMAN SERVICES, | |
| Respondent. | |
| * * * * * * * * * * * * * * | |

*Andrew D. Downing,* Downing, Allison & Jorgenson, Phoenix, AZ, for Petitioner.
*Claudia B. Gangi*, United States Department of Justice, Washington, DC, for Respondent.

## DECISION ON ATTORNEYS' FEES AND COSTS[1]

On March 1, 2022, Brendan Bixel ("Petitioner") filed a petition, seeking compensation under the National Vaccine Injury Compensation Program ("the Vaccine Program").[2] Pet., ECF No. 1. Petitioner alleges he suffered from a neurological injury, including peripheral neuropathy, radial neuritis, and complex regional pain syndrome as a result of the influenza ("flu") vaccination he received on September 16, 2020. *See* Stipulation ¶ 2, 4, dated August 29, 2023 (ECF No. 33); *see also* Petition. On August 29, 2023, the parties filed a stipulation, which the undersigned adopted as her decision awarding compensation the same day. (ECF No. 34).

On September 6, 2023, Petitioner filed an application for final attorneys' fees and costs. (ECF No. 38). ("Fees App."). Petitioner requests total attorneys' fees and costs in the amount of $33,819.25, representing $32,201.50 in attorneys' fees and $1,617.75 in attorneys' costs. Fees App. at 10. Pursuant to General Order No. 9, Petitioner has indicated that he has not personally

---

[1] The undersigned intends to post this Ruling on the United States Court of Federal Claims' website. **This means the Ruling will be available to anyone with access to the Internet.** In accordance with Vaccine Rule 18(b), petitioner has 14 days to identify and move to redact medical or other information, the disclosure of which would constitute an unwarranted invasion of privacy. If, upon review, the undersigned agrees that the identified material fits within this definition, the undersigned will redact such material from public access. Because this unpublished ruling contains a reasoned explanation for the action in this case, the undersigned is required to post it on the United States Court of Federal Claims' website in accordance with the E-Government Act of 2002. 44 U.S.C. § 3501 note (2012) (Federal Management and Promotion of Electronic Government Services).

[2] National Childhood Vaccine Injury Act of 1986, Pub L. No. 99-660, 100 Stat. 3755

incurred any costs related to his petition. *Id.* Respondent responded to the motion on September 21, 2023, stating that "Respondent is satisfied the statutory requirements for an award of attorneys' fees and costs are met in this case" and requesting that the Court "exercise its discretion and determine a reasonable award for attorneys' fees and costs." Resp't's Resp. at 3. (ECF No. 39). Petitioner did not file a reply thereafter.

This matter is now ripe for consideration.

## I.     Reasonable Attorneys' Fees and Costs

Section 15(e) (1) of the Vaccine Act allows for the Special Master to award "reasonable attorneys' fees, and other costs." § 300aa–15(e)(1)(A)–(B). Petitioners are entitled to an award of reasonable attorneys' fees and costs if they are entitled to compensation under the Vaccine Act, or, even if they are unsuccessful, they are eligible so long as the Special Master finds that the petition was filed in good faith and with a reasonable basis. *Avera v. Sec'y of Health & Human Servs.*, 515 F.3d 1343, 1352 (Fed. Cir. 2008). Here, because Petitioner was awarded compensation pursuant to a stipulation, he is entitled to a final award of reasonable attorneys' fees and costs.

It is "well within the special master's discretion" to determine the reasonableness of fees. *Saxton v. Sec'y of Health & Human Servs.*, 3 F.3d 1517, 1521–22 (Fed. Cir. 1993); *see also Hines v. Sec'y of Health & Human Servs.*, 22 Cl. Ct. 750, 753 (1991). ("[T]he reviewing court must grant the special master wide latitude in determining the reasonableness of both attorneys' fees and costs."). Applications for attorneys' fees must include contemporaneous and specific billing records that indicate the work performed and the number of hours spent on said work. *See Savin v. Sec'y of Health & Human Servs.*, 85 Fed. Cl. 313, 316–18 (2008).

Reasonable hourly rates are determined by looking at the "prevailing market rate" in the relevant community. *See Blum v. Stenson*, 465 U.S. 886, 895 (1984). The "prevailing market rate" is akin to the rate "in the community for similar services by lawyers of reasonably comparable skill, experience and reputation." *Id.* at 895, n.11. The petitioner bears the burden of providing adequate evidence to prove that the requested hourly rate is reasonable. *Id.*

### a.  Reasonable Hourly Rates

Petitioner requests the following rates of compensation for his attorneys: for Mr. Andrew Downing, the rate of $385.00 per hour for work performed in 2021, the rate of $415.00 per hour for work performed through June 2022 and the rate of $445.00 per hour for work performed from July 2022 – 2023; for Ms. Courtney Jorgenson, the rate of $275.00 per hour for work performed in 2021, the rate of $325.00 per hour for through June 2022 and the rate of $345.00 per hour for work performed from July 2022 through 2023; and for Ms. Ann Allison the rate of $415.00 per hour for work performed from 2022 – 2023. As a whole the requested rates are consistent with what counsel has been previously awarded, with the exception of Mr. Downing and Ms. Jorgenson's rates for the last half of 2022.

Mr. Downing and Ms. Jorgenson's rates requested after July 2022 are inconsistent with what has previously been awarded. *See Einweck v. Sec'y of Health & Hum. Servs.*, No. 20-559V,

2

2022 WL 3011016 (Fed. Cl. Spec. Mstr. June 24, 2022); *Thoma v. Sec'y of Health & Hum. Servs.*, No. 19-1848V, 2022 WL 3573421 (Fed. Cl. Spec. Mstr. July 14, 2022) (awarding rates of $415.00 and $325.00 for time billed in 2022). Instead, the requested rates envision a mid-year increase, ranging between $20.00 to $30.00 for both attorneys. Although the size of the proposed increase is not *per se* objectionable, it is not the practice of the OSM to afford mid-year rate increases to attorneys. It is for that reason the undersigned shall reduce awarded 2022 rates to $415.00 for Mr. Downing and $325.00 for Ms. Jorgenson. Application of these rates results in a reduction of $339.00.

### b. Reasonable Hours Expended

Attorneys' fees are awarded for the "number of hours reasonably expended on the litigation." *Avera*, 515 F.3d at 1348. Counsel should not include in their fee requests hours that are "excessive, redundant, or otherwise unnecessary." *Saxton*, 3 F.3d at 1521 (quoting *Hensley v. Eckerhart*, 461 U.S. 424, 434 (1983)). Additionally, it is well-established that billing for administrative/clerical tasks is not permitted in the Vaccine Program. *Rochester v. United States*, 18 Cl. Ct. 379, 387 (1989); *Arranga v. Sec'y of Health & Human Servs.*, No. 02-1616V, 2018 WL 2224959, at *3 (Fed. Cl. Spec. Mstr. Apr. 12, 2018).

The overall hours spent on this matter appear to be reasonable. The undersigned has reviewed the billing entries and finds that they adequately describe the work done on the case and the amount of time spent on that work. None of the entries appear objectionable, nor has Respondent identified any entries as objectionable. Accordingly, Petitioner is awarded final attorneys' fees in the amount of $31,862.50.

### c. Attorneys' Costs

Like attorneys' fees, a request for reimbursement of attorneys' costs must be reasonable. *Perreira v. Sec'y of Health & Human Servs.*, 27 Fed. Cl. 29, 34 (Fed. Cl. 1992). Petitioner requests a total of $1,617.75 in attorneys' costs. Fees App. Ex. 3. This amount is comprised of acquiring medical records, postage and the Court's filing fee. Petitioner has provided adequate documentation supporting all of his requested costs and Respondent also has not identified any particular costs as objectionable. Petitioner is therefore awarded the full amount of costs sought.

## II. Conclusion

In accordance with the Vaccine Act, 42 U.S.C. § 300aa-15(e) (2012), the undersigned has reviewed the billing records and costs in this case and finds that Petitioner's request for fees and costs, other than the reductions delineated above, is reasonable. The undersigned finds that it is reasonable to compensate Petitioner and his counsel as follows:

| | |
|---|---|
| Attorneys' Fees Requested | $32,201.50 |
| (Reduction to Fees) | - ($339.00) |
| **Total Attorneys' Fees Awarded** | **$31,862.50** |
| | |
| Attorneys' Costs Requested | $1,617.75 |

| | |
|---|---|
| (Reduction to Costs) | - |
| **Total Attorneys' Costs Awarded** | **$1,617.75** |
| | |
| **Total Amount Awarded** | **$33,480.25** |

**Accordingly, the undersigned awards a lump sum in the amount of $33,480.25, representing reimbursement for reasonable attorneys' fees and costs, in the form of a check payable jointly to Petitioner and Petitioner's counsel of record, Mr. Andrew D. Downing, Esq.**

In the absence of a motion for review filed pursuant to RCFC Appendix B, the clerk of the court shall enter judgment in accordance herewith.[3]

**IT IS SO ORDERED.**

<u>s/ Katherine E. Oler</u>
Katherine E. Oler
Special Master

---

[3] Entry of judgment can be expedited by each party's filing of a notice renouncing the right to seek review. Vaccine Rule 11(a).